**UNITED STATES of America,
Plaintiff–Appellee,**

**v.**

**Donald Stuart GILLESPIE, aka
Donald Gillespie, Defendant–
Appellant.**

**No. 10–50363.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Dec. 7, 2011.

Filed Dec. 23, 2011.

Michael J. Raphael, Esquire, Assistant U.S. Attorney, Nancy Spiegel, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

David James Zugman, Burcham & Zugman, San Diego, CA, for Defendant–Appellant.

Donald Stuart Gillespie, Moreno Valley, CA, pro se.

Before: PREGERSON and PAEZ, Circuit Judges, and CONLON, District Judge.[*]

MEMORANDUM [**]

Donald S. Gillespie ("Gillespie") pled guilty to a single count of knowingly possessing child pornography in violation of 18 U.S.C. § 2252A(a)(5)(B). He was sentenced to a 120-month term of imprisonment. Gillespie appeals, arguing that the

---

[*] The Honorable Suzanne B. Conlon, District Judge for States District Court for Northern Illinois, sitting by designation.

[**] This disposition is not appropriate for publication and except as provided by 9th Cir. R. 36–3.

district court committed procedural errors and imposed a substantively unreasonable sentence. We affirm.

◼ Gillespie contends that the district court failed to remain mindful of the Sentencing Guidelines range and provided an inadequate justification for the upward variance of his sentence. The district court calculated the applicable Sentencing Guidelines range, heard extensive argument from the parties, and analyzed the 18 U.S.C. § 3553(a) factors. *Gall v. United States*, 552 U.S. 38, 49–50, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007); *United States v. Carty*, 520 F.3d 984, 991 (9th Cir.2008) (en banc). The record therefore reflects that the district court remained cognizant of the Sentencing Guidelines throughout the sentencing proceeding. *Gall*, 552 U.S. at 50 n. 6, 128 S.Ct. 586; *Carty*, 520 F.3d at 991. In considering the § 3553(a) factors, the district court also sufficiently explained the basis for the variance between the Sentencing Guidelines range and the imposed sentence. *Gall*, 552 U.S. at 51, 128 S.Ct. 586; *Carty*, 520 F.3d at 992. Thus, there was no error.

◼ Gillespie next argues that the district court erroneously applied enhancements for an offense involving more than 600 images and an offense involving images depicting sadistic or masochistic conduct.[1] The government demonstrated "a sufficient connection between the defendant and the contraband to support the inference that the defendant exercised dominion and control over [it]." *United States v. Romm*, 455 F.3d 990, 999 (9th Cir.2006) (internal quotation marks omitted) (alteration in original). Gillespie admitted that most of the pornography in his possession qualified as child pornography.

He also disclosed that he usually obtained and traded child pornography over the internet. Gillespie acknowledged that he viewed pornography, including child pornography, every day, and three to four times per week in the months preceding the search. He also admitted that he saved child pornography on compact discs ("CDs"), which he produced himself by downloading images containing child pornography from the internet and burning them onto CDs. Gillespie did not dispute that there were 1,202 images and eight videos on his computer and peripheral storage devices, such as CDs. He likewise did not dispute that the child pornography images were stored on six CDs. The United States Probation Office described the contents of the video files and image files, some of which depicted anal penetration of children. Gillespie's admissions coupled with the evidence supported the inference that he possessed more than 600 child pornographic images, some of which depicted sadistic or masochistic conduct. *See United States v. Rearden*, 349 F.3d 608, 614–15 (9th Cir.2003).

◼ Gillespie also contends that the district court failed to consider adequately his post-offense rehabilitation and exaggerated the risk he posed to society. The district court retained significant discretion in weighing the § 3553(a) factors, and there is no evidence the district court erred in that analysis. The district court acknowledged Gillespie's age and the relevant post-offense evidence, including Gillespie's educational achievements, his own sobriety, and his operation of a sober living facility. The district court, however, also enumerated numerous aggravating factors,

---

1. The government did not breach the Plea Agreement by arguing only that the district court did not err in applying the enhancement for an offense involving images depicting sa-

distic or masochistic conduct. *See United States v. Rodriguez–Castro*, 641 F.3d 1189, 1192 (9th Cir.2011).

including Gillespie's past molestation of his daughters, the age of the victims, the number and nature of the images depicting child pornography, and his lack of remorse or responsibility for the offense. The district court's consideration of the impending birth of Gillespie's granddaughter was not improper, particularly in light of Gillespie's past molestation of his own young daughters. Because the district court analyzed all of the § 3553(a) factors and provided an adequate explanation for the variance, the sentence imposed by the district court was not substantively unreasonable. *Gall,* 552 U.S. at 51, 128 S.Ct. 586; *Carty,* 520 F.3d at 992.

■ Gillespie next argues that the district court erred in denying his request to offer the testimony of one of his daughters at the sentencing hearing. She was not a victim of the offense for which Gillespie was convicted and there was no dispute that he had molested his daughters. Moreover, Gillespie's friends and family had the opportunity to provide letters on his behalf to the district court, which the district court considered prior to imposing the sentence. Under these circumstances, the district court reasonably concluded that Gillespie's daughter's testimony was not relevant to the sentencing determination.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.